**Jose Carlos Najarro NG, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

**No. 07–71653.**

United States Court of Appeals, Ninth Circuit.

Submitted March 16, 2010.*

Filed March 25, 2010.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Ravit Rae Halperin, Immigration Law Offices of R. Rae Halperin, Lancaster, CA, Cindy C. Yu, Korenberg Abramowitz & Feldun A Law Corporation, Sherman Oaks, CA, for Petitioner.

Stephen Elliott, Margaret A. O'Donnell, Emily Anne Radford, OIL, DOJ—U.S. Department of Justice, Washington, DC, Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SCHROEDER, PREGERSON, and RAWLINSON, Circuit Judges.

** This disposition is not appropriate for publication and is not precedent except as provid-

MEMORANDUM **

Jose Carlos Najarro Ng, a native and citizen of the Philippines, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his applications for asylum, withholding of removal, relief under the Convention Against Torture ("CAT"), and cancellation of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Zehatye v. Gonzales,* 453 F.3d 1182, 1184–85 (9th Cir.2006), and we review de novo constitutional claims, *Vasquez–Zavala v. Ashcroft,* 324 F.3d 1105, 1107 (9th Cir.2003). We deny in part and dismiss in part the petition for review.

█ Substantial evidence supports the BIA's finding that Ng failed to establish the threats his mother received in the Philippines amounted to past persecution. *See Lim v. INS,* 224 F.3d 929, 936 (9th Cir.2000) (threats alone only constitute past persecution when they are so menacing as to cause actual suffering or harm). Substantial evidence supports the BIA's conclusion that Ng did not demonstrate a well-founded fear of future persecution because he did not show his fear was objectively reasonable. *See Halim v. Holder,* 590 F.3d 971, 977 (9th Cir.2009). Accordingly, Ng's asylum claim fails.

Because Ng failed to meet the lower burden of proof for asylum, he failed to establish eligibility for withholding of removal. *See Zehatye,* 453 F.3d at 1190.

█ Substantial evidence supports the BIA's denial of CAT relief because Ng failed to establish it is more likely than not he will be tortured if returned to the Phil-

ed by 9th Cir. R. 36–3.

ippines. *See Wakkary v. Holder,* 558 F.3d 1049, 1067–68 (9th Cir.2009).

Finally, with respect to cancellation of removal, Ng claims the agency failed to consider certain evidence in assessing hardship. We lack jurisdiction to review this because it is not a colorable due process claim. *See Martinez–Rosas v. Gonzales,* 424 F.3d 926, 930 (9th Cir. 2005) ("[T]raditional abuse of discretion challenges recast as alleged due process violations do not constitute colorable constitutional claims that would invoke our jurisdiction.").

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**